**Shondell PAUL, Plaintiff-Appellant,**

v.

**Thomas LAVALLEY, Superintendent, Clinton Correctional Facility, Stephen Brown, Deputy Superintendent, Clinton Correctional Facility, Defendants-Appellees.\***

**17-1086**

United States Court of Appeals, Second Circuit.

February 23, 2018

\* The Clerk of Court is directed to amend the

FOR      PLAINTIFF-APPELLANT: Shondell Paul, pro se, Comstock, NY.

FOR      DEFENDANTS-APPELLEES: Barbara D. Underwood, Solicitor General, Andrew Bing, Deputy Solicitor General, Frederick A. Brodie, Assistant Solicitor General, of counsel, for Eric T. Schneiderman, Attorney General of the State of New York, New York, NY.

PRESENT: ROBERT A. KATZMANN, Chief Judge, ROSEMARY S. POOLER, CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Appellant Shondell Paul, proceeding pro se, appeals from a judgment granting qualified immunity to Superintendent Thomas LaValley and Deputy Superintendent of Security Stephen Brown in Paul's suit brought under 42 U.S.C. § 1983. At the relevant times, Paul was a prisoner in a Special Housing Unit at Clinton Correctional Facility ("Clinton") in Dannemora, New York. When Paul first arrived at the facility, he was provided with long underwear for use during the one hour of daily outdoor exercise. However, Clinton later stopped issuing the long underwear. Paul complained to LaValley and Brown that, without the long underwear or other winter items, the standard clothing provided was inadequate to protect him from the harsh winter weather, which precluded him from participating in daily exercise. His complaints went unheeded. The defendants moved for summary judgment, both on the merits and on qualified immunity. The magistrate judge recommended denying the motion. The district court adopted the majority of the magistrate judge's report and recommendation, but concluded that the defendants were entitled to quali-

caption as set forth above.

fied immunity. This appeal follows. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review a district court's grant of summary judgment de novo, "resolv[ing] all ambiguities and draw[ing] all inferences against the moving party." *Garcia v. Hartford Police Dep't*, 706 F.3d 120, 127 (2d Cir. 2013) (per curiam). "Summary judgment is proper only when, construing the evidence in the light most favorable to the non-movant, 'there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law.'" *Doninger v. Niehoff*, 642 F.3d 334, 344 (2d Cir. 2011) (quoting Fed. R. Civ. P. 56(a)).

"Qualified immunity shields federal and state officials from money damages unless a plaintiff pleads facts showing (1) that the official violated a statutory or constitutional right, and (2) that the right was 'clearly established' at the time of the challenged conduct." *Ashcroft v. al-Kidd*, 563 U.S. 731, 735, 131 S.Ct. 2074, 179 L.Ed.2d 1149 (2011) (quoting *Harlow v. Fitzgerald*, 457 U.S. 800, 818, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982)). The defendants bear the burden of establishing their entitlement to qualified immunity. *Vincent v. Yelich*, 718 F.3d 157, 166 (2d Cir. 2013).

To prevail on a conditions-of-confinement claim, an inmate must show that he suffered a sufficiently serious deprivation and that prison officials acted with deliberate indifference. *Farmer v. Brennan*, 511 U.S. 825, 834, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). A prisoner suffers a sufficiently serious deprivation when prison officials fail to furnish him with "life's necessities." *Rhodes v. Chapman*, 452 U.S. 337, 347, 101 S.Ct. 2392, 69 L.Ed.2d 59 (1981). Accordingly, we have agreed with other Circuits that "some opportunity for exercise must be afforded to prisoners," *Anderson v. Coughlin*, 757 F.2d 33, 35 (2d Cir. 1985), and we have held that this right was clear-

ly established for qualified immunity purposes by no later than 1985, *Williams v. Greifinger*, 97 F.3d 699, 703–04 (2d Cir. 1996). Upon review, we conclude that the magistrate judge and the district court correctly concluded that Paul disputed material issues of fact concerning the merits of his claim and that the right at issue was clearly established, and we therefore reject Appellees' alternative bases for affirming the district court's judgment.

The district court nonetheless granted immunity to the defendants based on its conclusion that it was objectively reasonable for the defendants to believe that they may lawfully deny long underwear to Paul. *Paul v. LaValley*, No. 9:13-cv-1040 (GTS/DEP), 2017 WL 1167308, at *4–6 (N.D.N.Y. Mar. 28, 2017). However,

> once a court has found that the law was clearly established at the time of the challenged conduct and for the particular context in which it occurred, it is no defense for a police officer who violated this clearly established law to respond that he held an objectively reasonable belief that his conduct was lawful. This is so because a police officer who violates clearly established law necessarily lacks an objectively reasonable belief that his conduct was lawful. We clarify here that the two are part of the same inquiry, not independent elements as some cases suggested.

*Okin v. Vill. of Cornwall-On-Hudson Police Dep't*, 577 F.3d 415, 433 n.11 (2d Cir. 2009); *see also Nagle v. Marron*, 663 F.3d 100, 115 (2d Cir. 2011) ("The focus ... remains on whether, at the time of the alleged conduct, the right was clearly established, *rendering it objectively unreasonable* for an official to think that his action was lawful." (emphasis added)); *Walczyk v. Rio*, 496 F.3d 139, 166 (2d Cir. 2007) (Sotomayor, J., concurring) ("[W]hether a right is clearly established is *the same question* as whether a reasonable

officer would have known that the conduct in question was unlawful."). Here, because an inmate's right to be afforded an opportunity to exercise was clearly established as of the events in question, the defendants are not entitled to qualified immunity.

We have considered the parties' remaining arguments and find in them no basis for altering our decision. Accordingly, we **VACATE** the district court's judgment and **REMAND** for further proceedings.